UNITED STATES of America,
Plaintiff–Appellee,

v.

Sheila Mitchell SIVERAND,
Defendant–Appellant.

No. 04–41668.
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided Jan. 9, 2006.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Edward L. Ciccone, Corpus Christi, TX, for Defendant–Appellant.

Before JOLLY, DAVIS, and OWEN, Circuit Judges.

PER CURIAM: *

Sheila Mitchell Siverand appeals her 21 U.S.C. § 856(a)(2) jury conviction for maintaining a property for the purpose of unlawfully distributing and using crack cocaine. She makes the following arguments: (1) her conduct did not constitute a violation of 21 U.S.C. § 856(a)(2), as amended in 2003; (2) the evidence was insufficient to support her conviction; (3) the Government withheld evidence in violation of *Brady v. Maryland,* 373 U.S. 83, 83 S.Ct. 1194, 10 L.Ed.2d 215 (1963); and (4) the district court engaged in judicial misconduct. We affirm.

■ Siverand's contention that, as amended, 21 U.S.C. § 856(a)(2) was intended to apply only to club owners, rave promoters, or persons who profit from the sale and use of drugs is not supported by either the plain language of the statute or the legislative history. *See* 21 U.S.C. § 856(a)(2)(2005); H.R. Conf. Rep. No. 108–66, at 68 (2003); *United States v. Orellana,* 405 F.3d 360, 366 (5th Cir.2005). We therefore reject her contention that the charged conduct did not fall within the ambit of the statute.

■ We further hold that evidence of Siverand's collection of "yard fees" from the dealers who sold crack from her yard supported a finding that she "intentionally ... made available for use, ... [a] place for the purpose of unlawfully ... distributing or using a controlled substance," and we therefore reject her sufficiency-of-the-evidence argument. *See* 21 U.S.C. § 856(a)(2); *United States v. Chen,* 913 F.2d 183, 190 (5th Cir.1990). We also

reject Siverand's *Brady* claim; the Government's at-trial disclosure of Leroy Washington's recantation did not violate *Brady. See United States v. Walters,* 351 F.3d 159, 168 (5th Cir.2003).

■ Siverand's contention that the district court's supplemental jury instructions, to which she did not object, were inconsistent with its written charge and, therefore, confused the issue of intent is not borne out by our reading of the record. She has therefore not demonstrated error, plain or otherwise. *See United States v. Partida,* 385 F.3d 546, 559 (5th Cir.2004). Finally, the complained-of remark made by the district court was not so prejudicial that it denied Siverand a fair trial. *See United States v. Bermea,* 30 F.3d 1539, 1569 (5th Cir.1994).

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.